**KONG YUAN WANG, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 10–1940.

United States Court of Appeals, Second Circuit.

Sept. 6, 2013.

Kong Yuan Wang, Pro Se, El Monte, CA, for Petitioner.

Tony West, Assistant Attorney General; Douglas E. Ginsburg, Assistant Director, Karen L. Melnik; Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, DC, for Respondent.

PRESENT: ROSEMARY S. POOLER, ROBERT D. SACK, and DENNY CHIN, Circuit Judges.

### SUMMARY ORDER

Kong Yuan Wang, a native and citizen of the People's Republic of China, seeks review of an April 23, 2010, decision of the BIA affirming the May 22, 2008, decision

of Immigration Judge ("IJ") George T. Chew, which denied his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Kong Yuan Wang,* No. A099 938 986 (B.I.A. Apr. 23, 2010), *aff'g* No. A099 938 986 (Immig. Ct. N.Y. City, May 22, 2008). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case we have reviewed both the IJ's and the BIA's opinions "for the sake of completeness." *Zaman v. Mukasey,* 514 F.3d 233, 237 (2d Cir.2008). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *see also Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 165–66 (2d Cir. 2008). For asylum applications, like Wang's, governed by the REAL ID Act, the agency may, "[c]onsidering the totality of the circumstances, . . . base a credibility finding on the . . . the consistency between the applicant's or witness's written or oral statements, . . . without regard to whether an inconsistency . . . goes to the heart of the applicant's claim." 8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin,* 534 F.3d at 165–66.

■ Substantial evidence supports the agency's adverse credibility determination. In finding Wang not credible, the agency reasonably relied on Wang's omission from his asylum application of any mention of the sole basis of his claim of past persecution, his altercation with family planning officials. *See Xiu Xia Lin,* 534 F.3d at 166 n. 3 (for the purposes of analyzing an adverse credibility determination, "[a]n inconsistency and an omission are . . . functionally equivalent."). Both here and before the BIA, Wang explained that he failed to mention the altercation in his original application because he felt that his wife's forced abortion and sterilization "were more important and more severe."

The agency was entitled to decline to credit this explanation in light of the timing of Wang's addendum, which came after our decision in *Shi Liang Lin v. U.S. Dep't of Justice,* 494 F.3d 296, 309–10 (2d Cir.2007) (holding that an individual was not per se eligible for relief based on the forced abortion or sterilization suffered by a spouse). *See Majidi v. Gonzales,* 430 F.3d 77, 80–81 (2d Cir.2005) (noting our deference to an IJ's credibility determination, unless a reasonable fact-finder would be compelled to conclude otherwise). Given the major omission from the application, the timing of the amendment, and the agency's additional findings concerning the similarities in phrasing between Wang's and his wife's statements, as well as Wang's wife and her aunt's omission of any mention of his altercation with family planning officials in their affidavits, the adverse credibility determination is supported by substantial evidence. *See Xiu Xia Lin,* 534 F.3d at 165–66.

■ Moreover, as the BIA found, even if credible, Wang did not demonstrate harm rising to the level of persecution because he was not eligible for relief based on the harm suffered by his wife, *Shi Liang Lin,* 494 F.3d at 309, and the single incident with family planning officials in which he was punched in the stomach did not rise to the level of persecution, *see Jian Qiu Liu v. Holder,* 632 F.3d 820, 822 (2d Cir.2011). Contrary to Wang's assertion, because his past harm did not rise to the level of persecution, he is not entitled to a presumption of a well-founded fear of persecution. *See* 8 C.F.R. § 1208.13(b)(1). Furthermore, because Wang was unable to show the objective likelihood of persecution needed to make out an asylum claim, he was necessarily unable to meet the higher standard required to succeed on a claim for withholding of removal. *See*

*Paul v. Gonzales,* 444 F.3d 148, 156 (2d Cir.2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, the pending motion for a stay of removal in this petition is DISMISSED as moot.